**Jola KIMCA, Ejldin Kimca, Petitioners,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.***

No. 13–3320.

United States Court of Appeals, Second Circuit.

May 15, 2015.

Kai W. De Graaf, New York, NY, for Petitioners.

Stuart F. Delery, Assistant Attorney General; Carl McIntyre, Assistant Director; Brooke Maurer, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JOHN M. WALKER, JR., DEBRA ANN LIVINGSTON, RAYMOND J. LOHIER, JR., Circuit Judges.

### SUMMARY ORDER

Petitioners Jola and Ejldin Kimca**, natives and citizens of Albania, seek review of the August 27, 2013, decision of the BIA denying their motion to reopen. *In re Jola Kimca, et al.*, Nos. A079 128 217/218

---

* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Loretta E. Lynch is automatically substituted for former Attorney General Eric H. Holder, Jr.

** The claims of Jola Kimca's son, Ejldin, are entirely derivative of her claim.

(B.I.A. Aug. 27, 2013). We assume the parties' familiarity with the underlying facts and procedural history of the case.

An alien seeking to reopen proceedings may file one motion to reopen no later than 90 days after the date on which the final administrative decision was rendered. 8 U.S.C. § 1229a(c)(7)(C)(i); 8 C.F.R. § 1003.2(c)(2).

The BIA's regulations prohibit it from reopening proceedings for an alien who has departed. 8 C.F.R. § 1003.2(d). This Court has narrowed that so-called "departure bar" to *sua sponte* (*i.e.*, regulatory) reopening. *See Luna v. Holder*, 637 F.3d 85, 100–02 (2d Cir.2011)(invalidating departure bar with respect to statutory motions to reopen); *Zhang v. Holder*, 617 F.3d 650, 655–65 (2d Cir.2010) (upholding departure bar with respect to regulatory reopening). So, an alien's departure from the United States does not prevent the agency from reopening proceedings, but only if the alien's motion to reopen is meritorious, timely and not number barred. If, on the other hand, the departed alien's motion does not comply with the statute (*e.g.*, it is untimely or number barred), the departure bar applies, and the agency lacks jurisdiction to reopen *sua sponte*. *See Luna*, 637 F.3d at 100–02.

Here, there is no dispute that Kimca filed the motion to reopen after departing the United States, and that her motion was untimely as it was filed more than nine years after the BIA's final administrative decision. *See* 8 U.S.C. § 1229a(c)(7)(C)(i); 8 C.F.R. § 1003.2(c)(2). The time and number limitations do not apply to a motion to reopen if it is "based on changed circumstances arising in the country of nationality ... if such evidence is material and was not available and could not have been discovered or presented at the previous hearing." 8 C.F.R. § 1003.2(c)(3)(ii); *see also* 8 U.S.C. § 1229a(c)(7)(C)(ii).

Kimca argues that the BIA abused its discretion by failing to consider new and material evidence of changed conditions in Albania. We reject this argument as the BIA's decision expressly referenced that evidence ... *See Jian Hui Shao v. Mukasey*, 546 F.3d 138, 169 (2d Cir.2008) (noting that the BIA does not need to expressly parse or refute every piece of evidence submitted by the petitioner). The BIA did not abuse its discretion in determining that evidence of an alleged blood feud was not material because it described violence between two families that was criminal in nature rather than politically motivated violence. *See Ndoci v. Holder*, 448 Fed. Appx. 141 (2d Cir.2011) (evidence of a blood feud in Albania did not constitute changed country condition that would justify petitioner's untimely motion to reopen removal proceedings, where there was no allegation of politically motivated or targeted violence, and no evidence that Albanian government was unable or unwilling to protect the petitioner); *see also Melgar de Torres v. Reno*, 191 F.3d 307, 314 n. 3 (2d Cir.1999) (finding that general civil strife does not establish a well-founded fear of persecution). In any event, Kimca did not provide any evidence that the Albanian government was unwilling to protect her from the blood feud. *See Ivanishvili v. U.S. Dep't of Justice*, 433 F.3d 332, 342 (2d Cir.2006) (recognizing that private acts can give rise to persecution if the government is shown unwilling to control such actions). Accordingly, the BIA did not abuse its discretion in denying Kimca's motion to reopen because her evidence failed to establish changed country conditions. See 8 U.S.C. § 1229a(c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3)(ii).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this peti-

tion is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).